Adam J. Goldberg

Christopher Harris

Nacif Taousse

**LATHAM & WATKINS LLP**

1271 Avenue of the Americas

New York, NY 10020

Telephone: (212) 906-1200

Facsimile: (212) 751-4864

Email:  adam.goldberg@lw.com

       christopher.harris@lw.com

       nacif.taousse@lw.com

Nima H. Mohebbi (admitted *pro hac vice*)

Tiffany M. Ikeda (admitted *pro hac vice*)

**LATHAM & WATKINS LLP**

355 South Grand Avenue, Suite 100

Los Angeles, CA 90071

Telephone: (213) 485-1234

Facsimile: (213) 891-8763

Email:  nima.mohebbi@lw.com

       tiffany.ikeda@lw.com

*Counsel to the Foreign Representatives*
*of Three Arrows Capital, Ltd.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 15 |
| Three Arrows Capital, Ltd.,[1] | Case No. 22-10920 (MG) |
| Debtor in a Foreign Proceeding. | |

## NOTICE OF ENTRY OF BVI COURT ORDERS

Russell Crumpler and Christopher Farmer, in their capacities as the joint liquidators and foreign representatives (the "**Joint Liquidators**") of Three Arrows Capital, Ltd ("**3AC**"), respectfully submit this notice to inform the Court that the Eastern Caribbean Supreme Court in the High Court of Justice Virgin Islands (Commercial Division) (the "**BVI Court**") has entered certain orders (i) establishing 3AC's ownership of certain assets referred to as the "Starry Night Portfolio" (the "**Starry Night Ownership Order**") and (ii) authorizing 3AC's first distribution to its creditors (the "**BVI Sanction Order**").

## I.      The Starry Night Ownership Order

1.      On July, 25 2023, the BVI Court entered the Starry Night Ownership Order, determining that the Starry Night Portfolio constitutes assets of the 3AC estate.  A copy of that order is attached hereto as Exhibit A.

## II.      The BVI Sanction Order

2.      On March 21, 2024, the Joint Liquidators sought the BVI Court's sanction (*i.e.,* authority) to conduct 3AC's first distribution to its creditors and provided notice of their request to the joint liquidators of Three Arrows Fund, Ltd ("TAFL").  On March 26, 2024, the Joint Liquidators formally requested via counsel that TAFL's liquidators confirm whether they intend to oppose such request.  TAFL's liquidators declined to provide their position on the issue.  As noted in the BVI Sanction Order on page 2 (attached hereto as Exhibit B), the Joint Liquidators also publicized notice of their sanction request in the BVI, Singapore and online via the following mediums: (a) the BVI Official Gazette, (b) the BVI Beacon, (c) the Singapore Business Times, (d) 3AC's official liquidation website (3acliquidation.com), (e) X (formerly referred to as Twitter) via 3AC's liquidation X account (@3ACLiq).

3.      On March 28, 2024, the BVI Court entered the BVI Sanction Order granting the Joint Liquidators' request and authorizing 3AC to make an interim distribution of up to $100 million to its creditors by March 31, 2024 or as soon as practicable thereafter.

## III.      Court-to-Court Communications

4.      In its *Order Approving Cross Border Court-To-Court Communications Protocol* [Docket No. 72], the Court authorized communications with the BVI Court in connection with the updates provided herein and any other matters related to 3AC's liquidation proceedings.  The Joint Liquidators note that no court-to-court communications protocol is currently in place in TAFL's BVI and Chapter 15 proceedings. In light of the Court's request for a court-to-court conference

2

with the BVI Court in connection with 3AC and TAFL matters, the Joint Liquidators remain available to work with the TAFL's liquidators towards an appropriate protocol that may be requested by the TAFL liquidators in connection with the TAFL proceedings.

*[Remainder intentionally left blank]*

Dated: April 9, 2024
     New York, New York

Respectfully submitted,

*/s/ Adam J. Goldberg*
Adam J. Goldberg
Christopher Harris
Nacif Taousse
**LATHAM & WATKINS LLP**
1271 Avenue of the Americas
New York, NY 10020
Telephone: (212) 906-1200
Facsimile: (212) 751-4864
Email:  adam.goldberg@lw.com
        chris.harris@lw.com
        nacif.taousse@lw.com

– and –

Nima H. Mohebbi (admitted *pro hac vice*)
Tiffany M. Ikeda (admitted *pro hac vice*)
**LATHAM & WATKINS LLP**
355 South Grand Avenue, Suite 100
Los Angeles, CA 90071
Telephone: (213) 485-1234
Facsimile: (213) 891-8763
Email:  nima.mohebbi@lw.com
       tiffany.ikeda@lw.com

*Counsel to the Foreign Representatives*
*of Three Arrows Capital, Ltd.*

### CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing Notice was served on this 9th day of April, 2024 to all parties via the Court's CM/ECF system.

/s/ *Adam J. Goldberg*
Adam J. Goldberg

## **Exhibit A**

Starry Night Ownership Order

US-DOCS\149865682.6

**Case Number :BVIHCOM2023/0058**



IN THE EASTERN CARIBBEAN SUPREME COURT
IN THE HIGH COURT OF JUSTICE
VIRGIN ISLANDS
COMMERCIAL DIVISION
CLAIM NO. BVIHC (COM) 2023/0058
(CLAIM NO. BVIHC (COM) 2022/0119)

**Submitted Date:25/07/2023 11:39**

**Filed Date:25/07/2023 11:40**

**Fees Paid:72.59**

IN THE MATTER OF THE INSOLVENCY ACT, 2003
AND IN THE MATTER OF THREE ARROWS CAPITAL LTD (IN LIQUIDATION)

BETWEEN:

**(1)  Russell Crumpler**
**(2)  Christopher Farmer**
**(as Joint Liquidators of Three Arrows Capital Ltd (In Liquidation))**

Applicants

-and-

**Three Arrows Capital Ltd (in liquidation)**

Respondent

---

**Order**

---

BEFORE:         **The Honourable Justice Mangatal [Ag]**

DATED:           **20 July 2023**

ENTERED:        **25 July 2023**

**UPON** the order of the Honourable Justice Jack (Ag) dated 27 June 2022 (the "**Order**") appointing Russell Crumpler and Christopher Farmer of Teneo (BVI) Limited (the "**Liquidators**") of Three Arrow Capital Ltd (the "**Company**")

**AND UPON** the application filed on behalf of the Liquidators on 23 November 2022 (the "**Starry Night Application**" or "**Application**") pursuant to section 186 of the Insolvency Act 2003 (the "**Act**") and/or the inherent jurisdiction of the Court.

1

106-5448227-1

**AND UPON** the Starry Night Application coming on for a case management conference on 21 March 2023 following which the court gave directions, including that any party who wishes to participate in the Application is required to file and serve evidence in answer to the Application by 4:00pm on 9 May 2023

**AND UPON** noting that no party filed and served any evidence in answer to the Starry Night Application on the Liquidators

**AND UPON** the Starry Night Application coming on for its substantive hearing on 6 June 2023

**AND UPON** noting that the determination of the legal and beneficial ownership of the assets set out at Schedule 1 to this Order by the Liquidators is necessary in the discharge of their duties to the Company and its creditors to take custody, realise and distribute the Company's assets

**AND UPON** reading the Affidavit of Christopher Farmer, the Seventh Affidavit of Russell Crumpler and the Fourth Affidavit of Christopher Farmer (and the exhibits thereto)

**AND UPON** hearing Richard Fisher KC, Grant Carroll, Daniel Kessler, Daniel Mitchell and Romauld Johnson of counsel for the Applicants

**IT IS DIRECTED AND DECLARED THAT:**

1. The assets in Schedule 1 to this Order are, and are to be treated by the Liquidators for the purpose of the liquidation of Three Arrows Capital Ltd, as being assets of and beneficially owned by Three Arrows Capital Ltd.

2. The Liquidators are entitled to realise the assets in Schedule 1 to this Order in any manner they see fit, and are entitled to distribute the proceeds of sale to the creditors of the Company in accordance with the provisions of the Insolvency Act, 2003.

3. The Liquidators' costs in the Starry Night Application be costs in the liquidation.

**BY ORDER OF THE COURT**

REGISTRAR

# SCHEDULE 1

3

106-5448227-1

| Compatability | Collection Name | Token ID | Name per OpenSea |
|---|---|---|---|
| ERC | #10 | 10 | Wronguns |
| ERC | #12 | 12 | Chronically Online: Drowning in Despair |
| ERC | #2 | 2 | Right Click, Save us All |
| ERC | #9 | 9 | 😭😭 Disappointed |
| ERC | 3-Denza | 42 | GODenza #42 |
| ERC | ACKek | 4 | Femme au béret et à la robe quadrillée |
| ERC | Adelard - Art Performance | 31991766072716225226587766490255339352393 2419485354226447412696692849996448257 | Adelard - Art Performance |
| ERC | Alotta Money's Twitter Headers | 4 | Long way to the Moon by Alotta Money |
| ERC | Alpha Centauri Kid | 49 | Iglitch |
| ERC | Alpha Centauri Kid | 50 | The Ethereal Rose |
| ERC | Alpha Centauri Kid | 51 | til death do us part |
| ERC | Annibale Siconolfi | 6 | The Cycle #6/10 |
| ERC | Apocalypse Art - Meeings | 11 | Died in War |
| ERC | Apocalypse Art - Meeings | 10 | The Wise One |
| ERC | ARCHAN NAIR | 5 | Chryseis #6/10 |
| ERC | Art Blocks | 216000904 | 444(4) #61 |
| ERC | Art Blocks | 228000017 | Bent #211 |
| ERC | Art Blocks | 163000684 | Bent #691 |
| ERC | Art Blocks | 163000171 | Chromie Squiggle #2347 |
| ERC | Art Blocks | 7000017 | Chromie Squiggle #2711 |
| ERC | Art Blocks | 120000536 | Chromie Squiggle #5407 |
| ERC | Art Blocks | 78000636 | Chromie Squiggle #5652 |
| ERC | Art Blocks | 143000189 | Construction Token #3 |
| ERC | Art Blocks | 76000088 | dino pals #88 |
| ERC | Art Blocks | 94000008 | Dive #292 |
| ERC | Art Blocks | 5407 | Dive #87 |
| ERC | Art Blocks | 72000353 | Dreams #347 |
| ERC | Art Blocks | 2347 | Dreams #40 |

4

106-5448327-1

| ERC | Art Blocks | 78000718 | Dreams #69 |
| ERC | Art Blocks | 5652 | Ecumenopolis #299 |
| ERC | Art Blocks | 2711 | Electriz #904 |
| ERC | Art Blocks | 98000128 | Elevated Deconstructions #17 |
| ERC | Art Blocks | 98000072 | Endless Nameless #536 |
| ERC | Art Blocks | 98000073 | Fidenza #636 |
| ERC | Art Blocks | 98000543 | Fidenza #718 |
| ERC | Art Blocks | 173000229 | Fidenza #984 |
| ERC | Art Blocks | 173000333 | Fragments of an Infinite Field #595 |
| ERC | Art Blocks | 173000720 | Fragments of an Infinite Field #713 |
| | | | |
| ERC | Art Blocks | 98000370 | Fragments of an Infinite Field #794 |
| ERC | Art Blocks | 159000794 | Fragments of an Infinite Field #833 |
| ERC | Art Blocks | 98000545 | Fragments of an Infinite Field #934 |
| ERC | Art Blocks | 159000833 | Fragments of an Infinite Field #960 |
| ERC | Art Blocks | 143000229 | Frammenti #353 |
| ERC | Art Blocks | 159000934 | Gazers #278 |
| ERC | Art Blocks | 98000029 | Gazers #453 |
| ERC | Art Blocks | 159000960 | Hashtractors #59 |
| ERC | Art Blocks | 282000694 | Incomplete Control #17 |
| ERC | Art Blocks | 173000218 | Kai-Gen #592 |
| ERC | Art Blocks | 173000886 | Kai-Gen #602 |
| ERC | Art Blocks | 98000382 | Kai-Gen #606 |
| ERC | Art Blocks | 159000595 | Kai-Gen #613 |
| ERC | Art Blocks | 173000438 | Kai-Gen #644 |
| ERC | Art Blocks | 2000003 | Kai-Gen #646 |
| ERC | Art Blocks | 98000510 | Kai-Gen #650 |
| ERC | Art Blocks | 6000004 | Kai-Gen #683 |
| ERC | Art Blocks | 119000299 | Kai-Gen #690 |
| ERC | Art Blocks | 98000217 | Kai-Gen #723 |
| ERC | Art Blocks | 78000984 | Kai-Gen #741 |
| ERC | Art Blocks | 89000347 | Kai-Gen #768 |

5

106-5448227-1

| | | |
|---|---|---|
| ERC | Art Blocks | Kai-Gen #774 | 89000069 |
| ERC | Art Blocks | Kai-Gen #778 | 89000040 |
| ERC | Art Blocks | Kai-Gen #780 | 159000713 |
| ERC | Art Blocks | Kai-Gen #787 | 173000650 |
| ERC | Art Blocks | Kai-Gen #848 | 191000061 |
| ERC | Art Blocks | Kai-Gen #865 | 212000292 |
| ERC | Art Blocks | Kai-Gen #869 | 212000087 |
| ERC | Art Blocks | Kai-Gen #871 | 227000602 |
| ERC | Art Blocks | Memories of Qilin #1010 | 227000592 |
| ERC | Art Blocks | Memories of Qilin #694 | 215000453 |
| ERC | Art Blocks | Meridian #171 | 227000741 |
| ERC | Art Blocks | Meridian #684 | 227000723 |
| ERC | Art Blocks | phase #189 | 227000690 |
| ERC | Art Blocks | phase #229 | 227000683 |
| ERC | Art Blocks | Portal #8 | 227000650 |
| ERC | Art Blocks | sail-o-bots #128 | 227000646 |
| ERC | Art Blocks | sail-o-bots #217 | 227000644 |
| ERC | Art Blocks | sail-o-bots #230 | 227000613 |
| ERC | Art Blocks | sail-o-bots #268 | 227000606 |
| ERC | Art Blocks | sail-o-bots #29 | 215000278 |

| | | |
|---|---|---|
| ERC | Art Blocks | sail-o-bots #314 | 214000691 |
| ERC | Art Blocks | sail-o-bots #336 | 214000211 |
| ERC | Art Blocks | sail-o-bots #337 | 227000871 |
| ERC | Art Blocks | sail-o-bots #370 | 227000869 |
| ERC | Art Blocks | sail-o-bots #382 | 227000865 |
| ERC | Art Blocks | sail-o-bots #510 | 227000848 |
| ERC | Art Blocks | sail-o-bots #543 | 227000787 |
| ERC | Art Blocks | sail-o-bots #545 | 227000780 |
| ERC | Art Blocks | sail-o-bots #568 | 227000778 |
| ERC | Art Blocks | sail-o-bots #600 | 227000774 |
| ERC | Art Blocks | sail-o-bots #614 | 227000768 |

| | | | |
|---|---|---|---|
| ERC | Art Blocks | 282001010 | sail-o-bots #615 |
| ERC | Art Blocks | 98000268 | sail-o-bots #680 |
| ERC | Art Blocks | 74000363 | sail-o-bots #72 |
| ERC | Art Blocks | 74000254 | sail-o-bots #73 |
| ERC | Art Blocks | 74000213 | Singularity #327 |
| ERC | Art Blocks | 98000230 | Skulptuur #218 |
| ERC | Art Blocks | 98000337 | Skulptuur #229 |
| ERC | Art Blocks | 98000680 | Skulptuur #333 |
| ERC | Art Blocks | 90000059 | Skulptuur #438 |
| ERC | Art Blocks | 98000314 | Skulptuur #650 |
| ERC | Art Blocks | 98000336 | Skulptuur #720 |
| ERC | Art Blocks | 98000568 | Skulptuur #886 |
| ERC | Art Blocks | 98000600 | The Blocks of Art #213 |
| ERC | Art Blocks | 98000614 | The Blocks of Art #238 |
| ERC | Art Blocks | 98000615 | The Blocks of Art #252 |
| ERC | Art Blocks | 8000327 | The Blocks of Art #254 |
| ERC | Art Blocks | 74000029 | The Blocks of Art #29 |
| ERC | Art Blocks | 74000238 | The Blocks of Art #335 |
| ERC | Art Blocks | 74000252 | The Blocks of Art #363 |
| ERC | Art Blocks | 74000335 | The Blocks of Art #398 |
| ERC | Art Blocks | 74000398 | The Blocks of Art #428 |
| ERC | Art Blocks | 74000428 | View Card #4 |
| ERC | Artifex | 2200010001 | Cat Park by Jonathan Wolfe |
| ERC | Artifex | 2800010001 | Eternal Tranquility by Jasti |
| ERC | Artifex | 2200020015 | Jasti Artifex #15 of 100 |
| ERC | Artifex | 2800020070 | Jonathan Wolfe Artifex #70 of 100 |
| ERC | Artifex Origins | 2 | Artifex Origins |
| ERC | Artifex Sculpture Garden | 3 | Artifex Sculpture Garden |
| ERC | Async Blueprints | 1438 | DEyes #151 |
| ERC | Async Blueprints | 820 | Grifter #372 |

| | | | |
|---|---|---|---|
| ERC | Async Blueprints | 375 | THC #0147 |

7

106-5448227-1

| | | |
|---|---|---|
| ERC | Awakening OM | Awakening OM |
| ERC | beyond this life | beyond this life |
| ERC | Birthday Boy (Crusader Edition) | Birthday Boy (Crusader Edition) |
| ERC | c o n n e c t e d | c o n n e c t e d |
| ERC | Castle in the Sky | Castle in the Sky |
| ERC | Chain/Saw | Pepe the Frog NFT Genesis |
| ERC | Chain/Saw | Tuff Crowd |
| ERC | Chill in the space | Chill in the space |
| ERC | Chinese floral skull | ChineseFloralSkull |
| ERC | Choadz | Choadz #54 |
| ERC | Choadz | Choadz #5634 |
| ERC | Choadz | Choadz #6685 |
| ERC | Circles of Circles #12 | Circles of Circles #12 |
| ERC | Circles of Circles #7 | Circles of Circles #7 |
| ERC | City Cope | City Cope |
| ERC | Club Strange | Grifter Jam |
| ERC | Codename RARE | FAKETONY 1/100 |
| ERC | Codename RARE | GHOSTFAKE 21/21 |
| ERC | Coodles Mint Pass Limited | N.A |
| ERC | Copy Traders | Copy Traders |
| ERC | Cozy | 🐱💤 Cozy |
| ERC | Craft Hams #3 | Craft Hams #3 |
| ERC | Crimson Rider Collection | Destruction of Monotony |
| ERC | Cryptoadz | CrypToadz #1442 |

8

| | | | |
|---|---|---|---|
| ERC | Cryptoadz | 54 | CrypToadz #3306 |
| ERC | Cryptoadz | 4896 | CrypToadz #4896 |
| ERC | Cryptoadz | 3306 | CrypToadz #54 |
| ERC | Cryptoadz | 1442 | CrypToadz #5634 |
| ERC | Cryptoadz | 786 | CrypToadz #6685 |
| ERC | Cryptoadz | 6685 | CrypToadz #786 |
| ERC | CryptoCubes | 213 | CryptoCube#183 |
| ERC | CryptoKitties | 63 | Founder Cat #63 |
| ERC | Curio Remix #2 | 1 | Curio Remix 2: The Bard |
| ERC | Curio Remix #2 | 2 | Curio Remix 2: The Wizard |
| ERC | Curio Remix 3: The Bard | 10880951427187508299267433564600632702931814330309318679935913371256783372340 | Curio Remix 3: The Bard |
| ERC | D E A T H G U N | 1 | D E A T H G U N |
| ERC | DANKREKT | 7592349389901285411892611557861962607224726996965838027163852959836677760606169 | DANKREKT |
| ERC | Don't rush, just take it easy. (Bored Ape) | 10354141717530923157238532659616894178589392389705445749118540419746718811 01130 | Don't rush, just take it easy. (Bored Ape) |
| ERC | Don't rush, just take it easy. (Pepe) | 10354141717530923157238532659616894178589392389705445749118540416668086252 3402 | Don't rush, just take it easy. (Pepe) |
| ERC | Dos Hoodie #37 | 97308457475425510818166779726594597714611309888256835941124102541396991279105 | DOS HOODIE #37 |
| ERC | Downbeat Bass | 15 | Downbeat Bass |
| ERC | DZTH TRIP | 3 | DZTH TRIP |
| ERC | DZTH WATCH | 7 | DZTH WATCH |
| ERC | Emblem Vault V2 | 83556842236297171 | All 10 "Breathing Memento's" Rare Pepes |
| ERC | Emblem Vault V2 | 6641691 | ARTISTS SERIES \| DALIPEPE \| VANGOUGHPEPE \| PICASSOPEPE \| LAUTRECPEPE \| MATISSEPEPE \| KUNISADAPEPE \| MIROPEPE \| XCP \| RAREPEPE |
| ERC | Emblem Vault V2 | 4731331 | BAPEPE 1/15 RAREPEPE OCT 2, 2016 |

| ERC | Emblem Vault V2 | 874611 | BARRYPEPE (1/21, Series 2, Card 12, 2016) |
| ERC | Emblem Vault V2 | 1710491 | BLAINEPEPE (1/25, 2017) RarePepe \| Rare Pepe Wallet 2017 Counterparty XCP NFT Asset |
| ERC | Emblem Vault V2 | 2022411 | BRIGHTONPEPE (Rare Pepe) |
| ERC | Emblem Vault V2 | 1229621 | CHINAPEPE Series 29 Card 22 [ JUST 30 SUPPLY ] |
| ERC | Emblem Vault V2 | 9521451 | COLDPEPE - Series 12 Card 44 - Rare Pepe - Only 36 Supply (286 Issued, 250 Burned) |
| ERC | Emblem Vault V2 | 1195341 | Complete Zed @Zederwan Rare Pepe Set: PEPESOUP GOTHICPEPE PEPEKIM PEPENOSAURUS PEPERMAID PEPEHARING PEPEPOLLOCK PEPELCHTNSTN PEPEDARWIN PEPEPARIETAL PEPEAFRIKEK PEPECEZANNE \| XCP Counterparty NFT |
| ERC | Emblem Vault V2 | 7774636732455361 | CRACKEDDLXHD Series 3, Card 20 - Fake Rares |
| ERC | Emblem Vault V2 | 7296158778284276 | CRYSTALPEPE - Series 13, Card 27 Rarepepe |
| ERC | Emblem Vault V2 | 1607020303938554 | DECENTRAPEPE \| Rare Pepe \| Series #24 Card #30 ¡ 2017 |
| ERC | Emblem Vault V2 | 5180171 | DELUXEPEPEHD Series 36, Card 14 [1/69] |
| ERC | Emblem Vault V2 | 7463029624 | DOMPEPENON (1/100, 2017) |
| ERC | Emblem Vault V2 | 1613204511953694 | EATEPEPE Series 34, Card 16 |
| ERC | Emblem Vault V2 | 6647181 | EYEOFTHEPEPE |
| ERC | Emblem Vault V2 | 2188091 | EYETESTPEPE [2017] Series 10, Card 26 |

| | | | |
|---|---|---|---|
| ERC | Emblem Vault V2 | 9708101 | FAKEBANKSY, 100 Issued, Fake Rares Card 1, Series 2 |
| ERC | Emblem Vault V2 | 56410651531486511 | GROYLEX Series 31, Card 37 [1/100] |
| ERC | Emblem Vault V2 | 89312747929896241 | Hypnotist Pepe Series 30 Card 14 Iss. 123 [ 1/12 current ) |
| ERC | Emblem Vault V2 | 54592896120 | JANDPEPE Series 31, Card 31 [1/100] |
| ERC | Emblem Vault V2 | 162689609442331 | JOELOONEYBIN - Series 8, Card 38 [ 1 OF 54 ] |
| ERC | Emblem Vault V2 | 56443860627042381 | JOINTPEPE | Series 9 | Card 28 | 21000 issued |
| ERC | Emblem Vault V2 | 63927476378026741 | JUSTINTPEPE Series 14, Card 1 Rare Pepe 2017 Counterparty XCP NFT [100 Issuance] |
| ERC | Emblem Vault V2 | 80627357465406101 | KABUKIPEPE Series 21, Card 19 |
| ERC | Emblem Vault V2 | 76428920468733761 | KANDINSKYPEP (1/150, 2017) |
| ERC | Emblem Vault V2 | 33850933854463541 | KEKMONTECRLO Series 33 [1/240] |
| ERC | Emblem Vault V2 | 23206375046782681 | KEKOGGS (1/100, 2018) |
| ERC | Emblem Vault V2 | 69253060014746721 | KEKUI | 1 of 25 | !!! Ultra Rare Rarepepe !!! |
| ERC | Emblem Vault V2 | 13339604582354561 | KINGYOPEPE Series 29, Card 1 [1/100] |
| ERC | Emblem Vault V2 | 83373313029088321 | LORDSHIVA |
| ERC | Emblem Vault V2 | 35368184082160601 | MARVINPEPE - Series 3 Card 22 - 1/42 VERY RARE - 2016 |
| ERC | Emblem Vault V2 | 25148781894824221 | MAXPEPE (1/100, 2017) |
| ERC | Emblem Vault V2 | 17812759570799861 | MCGREGOR AND MAYWEATHPEPE, SERIES 22 CARD 19 & 31, DANK RAREPEPES |
| ERC | Emblem Vault V2 | 51442859633442251 | NAPALMPEPE - SERIES 13 - CARD 10 - RARE PEPE |
| ERC | Emblem Vault V2 | 83708639726997261 | OFFICIAL FAKE RARES SERIES 1 47/50 COLLECTION |
| ERC | Emblem Vault V2 | 79404672251072961 | OPTIMUSPEPE (1/59, 2017) |

11

| | | |
|---|---|---|
| ERC | Emblem Vault V2 | OSKARPEPE - Rare Pepe Series 9, Card 38 (Only 18 Circulating!!!) |
| ERC | Emblem Vault V2 | PEPALISA - RAREPEPE (2018) |
| ERC | Emblem Vault V2 | PEPEANDSON \| Series 25, Card 32 132 issued |
| ERC | Emblem Vault V2 | PEPEARROW, Series 30, Card 47 |
| ERC | Emblem Vault V2 | PEPEBOSCH - Series 32 Card 42 Rare Pepe |
| ERC | Emblem Vault V2 | PEPEBREEDER (1 OF 30) Series 2, Card 9 |
| ERC | Emblem Vault V2 | PEPEBRICK (1/33) - Series 10 Card 16 - Rare Pepe |
| | | |
| ERC | Emblem Vault V2 | PEPEDAVID - (1/150)Series 14, Card 28 |
| ERC | Emblem Vault V2 | PEPEDIRECTOR \| 1 of 10 \| 2017 |
| ERC | Emblem Vault V2 | PEPEEVO |
| ERC | Emblem Vault V2 | PEPEFALLOUT \| 1 of 49 \| Series 22, Card 3 \| 2017 |
| ERC | Emblem Vault V2 | PEPEFLATION [100 Issuance] |
| ERC | Emblem Vault V2 | PEPEFORM (1/300, 2017) |
| ERC | Emblem Vault V2 | PEPEHARING Series 22, Card 34 Rare Pepe 2017 Counterparty XCP NFT By Zed @Zederwan [250 Issuance] |
| ERC | Emblem Vault V2 | PEPEISLOVE \| Rare Pepe \| Series 12, Card 3 |
| ERC | Emblem Vault V2 | PEPEISUNITY - Series 20, Card 10, 143 issued - All Four Boy's Club Comic Characters |
| ERC | Emblem Vault V2 | PEPEJAPAN Series 6, Card 36 |
| ERC | Emblem Vault V2 | PEPEPOPE - Series 1, Card 48 [1/25] 25 issued |
| ERC | Emblem Vault V2 | PEPESACE \| Series 24 #29 |

| | | |
|---|---|---|
| 30268872819304811 | | |
| 75448178881538841 | | |
| 67198592959581231 | | |
| 86587431433389251 | | |
| 65756127791711201 | | |
| 21324154711359101 | | |
| 54170007010711981 | | |
| 16875153685635781 | | |
| 26767579163422581 | | |
| 31339869967172861 | | |
| 80186547878198261 | | |
| 63422866329316131 | | |
| 35057895797833481 | | |
| 63590822714212721 | | |
| 67287215800590681 | | |
| 71491952538680851 | | |
| 32963022435382601 | | |
| 66417694750180361 | | |
| 76541198443304221 | | |

12

106-5448227-\

| | | | |
|---|---|---|---|
| ERC | Emblem Vault V2 | 7369265037863434l | PEPETHESOG Series 5, Rare Pepe 2016, link between 2 iconic vintage collections [111 Issuance] |
| ERC | Emblem Vault V2 | 7136126090803051 | PEPEWANTSYOU \| Series 15, Card 39 \| 1/100 |
| ERC | Emblem Vault V2 | 83173530742253881 | PEPMANIA - Rare Pepe (2017) |
| ERC | Emblem Vault V2 | 36671136790319661 | PICKLEPEPE - 1/12 RARE PEPE - DORMANT WALLET READ DESCRIPTION |
| ERC | Emblem Vault V2 | 60048108454670971 | PLAYBOYPEPE- Series 24, Card 34 |
| ERC | Emblem Vault V2 | 19996722164421481 | PUMPINGPEPE (1/100, Series 21, Card 4, 2017) |
| ERC | Emblem Vault V2 | 77499446564817041 | RABBIPEPE 1/8 [90 burned] 2017 Series 23 |
| ERC | Emblem Vault V2 | 39150274733922451 | Rare Pepe Series 19 (Almost complete) and Series 18 Cards |
| ERC | Emblem Vault V2 | 69178113533696321 | RAREPEPE Card 1, Series 1 - The Nakamoto Card |
| ERC | Emblem Vault V2 | 44786853323969571 | Rarepepe Egyptian God 1 of 1 Collection \| 2017 |
| ERC | Emblem Vault V2 | 39708820047490511 | RAREPOTTER Series 35, Card 4 Rare Pepe Wallet 2018 Counterparty XCP NFT [100 Issuance] |
| ERC | Emblem Vault V2 | 41863711666818681 | RUNDMP \| RARE PEPE \| 1/111 |
| ERC | Emblem Vault V2 | 27610861699242441 | SKULLPEPE Series 32, Card 46 113 issued |
| ERC | Emblem Vault V2 | 25228934419176531 | SPIRITPEPE Series 18, Card 15 [1/100] RARE PEPE |
| ERC | Emblem Vault V2 | 89298492045564081 | THEPEPEKISS \| Rare Pepe \| Series #17 Card #35 \| 2017 |
| ERC | Emblem Vault V2 | 11959313703225481 | THISISFINE (1/100, 2016) |
| ERC | Emblem Vault V2 | 69822706375142881 | TwitterEgg (Light Blue, 2014) |

13

| ERC | Emblem Vault V2 | 78327717289060941 | VERY RARE!!! SAKURAPENPEN Series 34, Card 20. only 12 exist(88 burnt) |
| ERC | Emblem Vault V2 | 78385571283883791 | YODAPEPE \| [1/101] \| Series 34, Card 6 |
| ERC | Emblem Vault V2 | 67761357327034931 | ZEROWINGPEPE |
| ERC | Emblem Vault V2 | 30928424583610841 | ZOETROPEPE - Series 15, Card 24 Rarepepe |
| ERC | Fantasy FLClub Cards | 1 | Fantasy FLClub Cards #1 |

| ERC | Feeling Good | 10354141717530923157238532659616894178 5893 92389705445749118540416887988577 78954 | Feeling Good |
| ERC | Fiendish | 11 | Fiendish |
| ERC | First Day Out | 48 | H U M A N T O U C H |
| ERC | Foundation | 114493 | 777 |
| ERC | Foundation | 124261 | "Rokurokubi" |
| ERC | Foundation | 67311 | "The Throne of Saturn" |
| ERC | Foundation | 63360 | [Evening ver.] How to Royal Flush? |
| ERC | Foundation | 62017 | 211126 Winter Weave #Classic #1 |
| ERC | Foundation | 56665 | 3069  A.D// |
| ERC | Foundation | 55962 | A Big Band, and All That Jazz |
| ERC | Foundation | 55642 | Bestiarum enriched with death |
| ERC | Foundation | 55111 | Birthday Boy |
| ERC | Foundation | 3715 | BLEEDING HEART |
| ERC | Foundation | 92882 | Buddhist Holiday |
| ERC | Foundation | 94937 | BURNOUT |
| ERC | Foundation | 94845 | CloneX 17707: Freedom Seed |
| ERC | Foundation | 94775 | Depth |
| ERC | Foundation | 94630 | Fight Night |
| ERC | Foundation | 94371 | Genesis of CloneX |
| ERC | Foundation | 93644 | K-Meanearest Neighbors |
| ERC | Foundation | 96544 | Le Demiurge |
| ERC | Foundation | 95298 | Madness After Act |

14

| | | | |
|---|---|---|---|
| ERC | Foundation | 94990 | Phunk is Punk - A Letter to Larva Labs |
| ERC | Foundation | 97733 | Pitbull VS. Akita |
| ERC | Foundation | 97522 | PORTAL 06 |
| ERC | Foundation | 102034 | Postcard from Somewhere Summer Edition |
| ERC | Foundation | 101017 | Prince from Afar |
| ERC | Foundation | 99730 | Raining in Neo-Tokyo |
| ERC | Foundation | 99707 | Red October |
| ERC | Foundation | 104042 | scorpion princess descending the stairs (living) |
| ERC | Foundation | 103982 | T H A I N ≡ $ $ |
| ERC | Foundation | 103571 | Testing |
| ERC | Foundation | 102904 | The Cartographer |
| ERC | Foundation | 105039 | The City Of The Privileged |
| ERC | Foundation | 104990 | The Crimson Chase |
| ERC | Foundation | 104737 | The Embodiment |
| ERC | Foundation | 106835 | The First Planet "The Star of Hope" |
| ERC | Foundation | 105598 | The Magical Item #21: Fuweke: The Sweet Village |
| ERC | Foundation | 105308 | The Red Comet |

| | | | |
|---|---|---|---|
| ERC | Foundation | 127531 | Transience |
| ERC | Foundation | 127345 | Tree Hotel |
| ERC | Foundation | 111459 | Tungsten Bakery |
| ERC | Foundation | 132518 | Tungsten Bakery Back Office |
| ERC | Foundation | 110657 | Under a Starry Night |
| ERC | Foundation | 128570 | Unknown Saint XXXIII |
| ERC | Foundation | 125218 | Your Best Arctic Girl! |
| ERC | Foundation | 132300 | |
| ERC | FVCKRENDER | 6 | PORCELAIN// |
| ERC | GCLAIM | 2 | OG Frog |
| ERC | Gernge | 18 | Root Cause Analysis #6/15 |

106-34402271

| ERC | GMUNK Editions | 6 | Ethero Stratos #6/10 |
|-----|----------------|---|----------------------|
| ERC | Go Up and Never Stop by Jarvinart | 50 | Silver Gate: Ride Into Midnight #25/25 |
| ERC | Hackatao On-Chain | 2 | Imago 2k2 a.C. |
| ERC | HeartYou | 1 | How I Killed My Father |
| ERC | Held on by your love | 8 | Held on by your love |
| ERC | Hoodie #37 | 973084574754255108186679972659459771461130988825683594112410243144582850 1505 | HOODIE #37 |
| ERC | INFINITE PRESSURE by Chuck Anderson | 74 | 021 - Photon Blacklight Totem Emulsion |
| ERC | INFINITE PRESSURE by Chuck Anderson | 35 | 027 - Core Pressure Chaos |
| ERC | INFINITE PRESSURE by Chuck Anderson | 27 | 035 - Core Pressure Chain Emulsion [Border] |
| ERC | INFINITE PRESSURE by Chuck Anderson | 21 | 074 - Red Medicine Portal Mirror |
| ERC | Jake | 7 | ART_HEIST.JPG |
| ERC | Jarvinart | 6 | Prologue #6/15 |
| ERC | KnownOriginDigitalAsset | 3636012 | #80 — Partial 1A |
| ERC | KnownOriginDigitalAsset | 115035 | BANGERS AND CRASH |
| ERC | KnownOriginDigitalAsset | 116403 | Blood Bubble |
| ERC | KnownOriginDigitalAsset | 6593000 | LORDKEK V2 |
| ERC | KÜMO | 3 | CLOÜD CITY ESCAPE |
| ERC | KÜMO | 2 | CLOÜD PSYCHO 100 |
| ERC | KÜMO | 1 | CLOÜDFECTION |
| ERC | la nuit étoilée | 8 | la nuit étoilée |
| ERC | let me in | 2 | let me in |
| ERC | LittleCloudPower | 1 | fRiENDSiES 00001 |
| ERC | Lokah Sketch | 3473628663530176272109173575751545750057075827605754286634742306883839489 | Lokah Sketch |
| ERC | LOVEBEING | 1 | A Gathering de Pepe |
| ERC | LOVEBEING | 5 | D M C A |
| ERC | LOVEBEING | 4 | First Day Out #48/10351 |

16

| | | | |
|---|---|---|---|
| ERC | LOVEBEING | 3 | L E G E N D A R Y |
| ERC | LOVEBEING | 50 | LA LONGUE NUIT |
| ERC | LOVEBEING | 48 | SET & SETTING |
| ERC | LOVEBEING | 47 | SUCKA FREE SUNDAYS |
| ERC | Mad Dog Jones | 302 | Digital Ascension |
| ERC | Mad Dog Jones | 201 | Forever |
| ERC | magic internet money #187 | 1044912401255928176712718080512955075348702475971947452255652143922273981156289 | magic internet money #187 |
| ERC | MakersTokenV2 | 40545 | Rainy Days |
| ERC | MakersTokenV2 | 32575 | Uniqueness is in the eye of the beholder |
| ERC | MakersTokenV2 | 32573 | Uniqueness is in the heart of the beholder |
| ERC | MetaOpus | 367 | Evol30-[竺夢Ss_ution29] A Poetic Beach |
| ERC | MIND ALTERING MONEY | 1 | YOUCIT |
| ERC | NessGraphics | 55 | FL1PP3R v.01 #6/15 |
| ERC | NessGraphics | 148 | gm:gn - #4 |
| ERC | Nyan Pepe | 1 | Nyan Pepe |
| ERC | OneOnes | 28 | OneOnes #21 |
| ERC | OneOnes | 27 | OneOnes #27 |
| ERC | OneOnes | 21 | OneOnes #28 |
| ERC | Panorama Landscapes by Godwits | 17 | Panorama Landscapes 17 |
| ERC | Pepe | 8512047912816168775832183113460716017264300751387268592780833324761337757569711 | 🐸🐸 Pepe |
| ERC | Pepe in White | 7760145436085264421449152681327152491880449761406651240894409771661733044225 | Pepe In White |
| ERC | Pepe Riding a T Rex in Space | 4549474086241398307381179603250295350070292274894253453884308819230614093825 | Pepe Riding a T Rex In Space |
| ERC | PLANTTDADDII | 6 | dɾoρ iɬ #6/12 |
| ERC | PLANTTDADDII | 41 | Fowl Play #29/41 |

| | Name | ID Number | Description |
|---|---|---|---|
| ERC | Playground | 10354141717530923157238532659616894178589392389705445749118540041963676473349 | Playground |
| ERC | PunkScape | 4651 | PunkScape #133 |
| ERC | PunkScape | 133 | PunkScape #4651 |
| ERC | Raf Grassetti | 12 | Infinity #6/12 |
| ERC | RAOUL MARKS⁹ | 6 | Layer 2 Enlightenment #6/20 |
| ERC | RarePepe by Matt Furie | 1 | 001 - Moses Pepe |
| ERC | RarePepe by Matt Furie | 16 | 016 - Morph Pepe |
| ERC | Rarible | 131161 | "COMMUNITY" |
| ERC | Rarible | 511976 | bygones |
| ERC | Rarible | 622863 | Downtown Bus Ride |
| ERC | Rarible | 4017 | EL SALVADOR card #1 |
| ERC | Rarible | 2114 | FUNKY 41 GALLON CONCRETE CITY TRASHCAN |
| ERC | Rarible | 1005277 | Saylor Moon |
| ERC | Rarible | 139286 | shapeshifter |
| ERC | Rarible | 261239 | Tub 4 Two |
| ERC | REACH | 10 | REACH |
| ERC | Reflection | 6 | Reflection |
| ERC | Reminiscence | 4 | Reminiscence |
| ERC | ROBN3SS | 9 | MUST BE FAKE RARE |
| ERC | ROBN3SS | 75 | Vitalik Generatives (Aegean Blue) |
| ERC | ROBN3SS | 73 | Vitalik Generatives (Pink) |
| ERC | Ryan Talbot | 6 | Gone Fishing #6/15 |
| ERC | Satoshi | 85120479128161687758321831134607160172643007513872685927808332480531822280815 | 😀😎 Satoshi |
| ERC | Secret Exora Pass | 163 | Secret Exora Pass #163 |
| ERC | Self Portrait | 77601454360852644214491526813271524918804497614065124089440977605622241416449 | Self Portrait |
| ERC | SHIBOSHIS | 28 | #3377 |
| ERC | SHIBOSHIS | 36 | #5859 |

18

| ERC | SHIBOSHIS | 8853 | #6713 |
|---|---|---|---|
| ERC | SHIBOSHIS | 6713 | BruceWayne |
| ERC | SHIBOSHIS | 5859 | DrFlokinstein |
| ERC | SHIBOSHIS | 3377 | ELON MUSK INU |
| ERC | SHIBOSHIS | 2470 | GoodDoge |
| ERC | SHIBOSHIS | 1829 | Shib Man |
| ERC | Slacker Duck Pond | 1260 | Slacker Duck #1260 |
| ERC | Starry Night in Pepeland | 7760145436085264421449152681327152491 88044 | Starry Night in Pepeland |
| | | 9761406651240894409776276124467 2001 | |
| ERC | STUDIO KEVIN ABOSCH | 1 | Seed Subterfuge |
| ERC | Super Golden Cloud Key | 1 | Super Golden Cloud Key |
| ERC | SuperRare | 374 | AI Generated Nude Portrait #7 Frame #184 |
| ERC | SuperRare | 1845 | BITCOIN WHALE |
| ERC | SuperRare | 1134 | Flood |
| ERC | SuperRare | 4132 | Kitty - Decentral Eyes |
| ERC | SuperRare | 2123 | Some Other Asshole |

| ERC | SuperRare | 4672 | ?(John McAfee) |
|---|---|---|---|
| ERC | SuperRare | 8246 | A message worth repeating |
| ERC | SuperRare | 26901 | A slight lack of symmetry can cause so much pain |
| ERC | SuperRare | 26902 | A slight lack of symmetry can cause so much pain |
| ERC | SuperRare | 29692 | Adelard |
| ERC | SuperRare | 6371 | All Out of Fucks to GIF |
| ERC | SuperRare | 26006 | Amoeba Movement |
| ERC | SuperRare | 5550 | Arnolfini Shrimp |
| ERC | SuperRare | 29660 | ATH Euphoria - Choose Your Own Adventure - 3/4 |
| ERC | SuperRare | 22296 | Bedtime |
| ERC | SuperRare | 29150 | Burning Hearts |

19

106-4448227-1

| | | | |
|---|---|---|---|
| ERC | SuperRare | 33793 | By The Ocean. |
| ERC | SuperRare | 26975 | Carnival Plaza |
| ERC | SuperRare | 23055 | Cease and Desist |
| ERC | SuperRare | 26648 | Ceremony of Life |
| ERC | SuperRare | 9129 | CITIZENS! |
| ERC | SuperRare | 28803 | City Lights |
| ERC | SuperRare | 20053 | CRYPTOART MONETIZATION GENERATION |
| ERC | SuperRare | 17199 | CYCLE THRÜ IT |
| ERC | SuperRare | 29757 | DANKRUPT |
| ERC | SuperRare | 30801 | DECAY |
| ERC | SuperRare | 29910 | Dino's Gate: The Alter Ego |
| ERC | SuperRare | 30158 | Edge City |
| ERC | SuperRare | 4902 | facade 83 |
| ERC | SuperRare | 33128 | FREEDOM |
| ERC | SuperRare | 31455 | FRUIT OF KNOWLEDGE |
| ERC | SuperRare | 30553 | FUD Temple |
| ERC | SuperRare | 29022 | Gaelle |
| ERC | SuperRare | 31242 | Gem Fortress |
| ERC | SuperRare | 33179 | Hearts in Darkness |
| ERC | SuperRare | 33861 | Iterations II |
| ERC | SuperRare | 16797 | Jazz Token 44 |
| ERC | SuperRare | 15461 | Jazz Token 6 |
| ERC | SuperRare | 30024 | La Siesta |
| ERC | SuperRare | 30184 | Lokah |
| ERC | SuperRare | 17474 | neural triptych |
| ERC | SuperRare | 29210 | New Renaissance |
| ERC | SuperRare | 31237 | NINTEN-DO |
| ERC | SuperRare | 29826 | NOBODY ACTÜALLY CARES ABOUT ART ANYWAY |
| ERC | SuperRare | 29059 | Oaxacan Sunset |
| ERC | SuperRare | 5108 | Oilmelon |

20

106-544822X-X

| ERC | SuperRare | 26620 | psuedorack |
|---|---|---|---|
| ERC | SuperRare | 29223 | Rhapsody in Blue |
| ERC | SuperRare | 5624 | Saint Nakamoto |
| ERC | SuperRare | 29253 | Sakura Diner |
| ERC | SuperRare | 23700 | Slow Your Roll |
| ERC | SuperRare | 32376 | Sorcery in the Mist |
| ERC | SuperRare | 26528 | Spirit of The Wolf |
| ERC | SuperRare | 30020 | Starry Night Over Sausalito |
| ERC | SuperRare | 7030 | Take the Stares |
| ERC | SuperRare | 30815 | The Garden |
| ERC | SuperRare | 29721 | The NFT Artist (in 6 E-Z Steps) |
| ERC | SuperRare | 33125 | The Omen of the Sahara |
| ERC | SuperRare | 32071 | The Wrestler |
| ERC | SuperRare | 24644 | TIME The Future of Business (Beeple Edition) |
| ERC | SuperRare | 29251 | Tree of Life |
| ERC | SuperRare | 11272 | Unconscious History |
| ERC | SuperRare | 25654 | Untitled |
| ERC | SuperRare | 30315 | Van Pepe Studio |
| ERC | SuperRare | 29987 | Water Lilies |
| ERC | Sweethearts (Green) | 22 | Sweethearts (Green) |
| ERC | Symphonic Portals | 3 | Orchestrated Chaos - The Ascension |
| ERC | SYSTEM MALFUNCTION | 3 | GRADUATION |
| ERC | SYSTEM MALFUNCTION | 2 | MINIMUM WAGE |
| ERC | SYSTEM MALFUNCTION | 1 | WEALTHCARE |
| ERC | Tboa Club | 97 | AIXXA #97 |
| ERC | Telepresence '84 | 52820128216437908926075876940715978666016 50992635957773471669035145149546497 | Telepresence '84 👻 👻 |
| ERC | THANKSGIVING enriched with death | 66202503464510211095224507096066684760725 193826688769915576216119318497198818 | THANKSGIVING enriched with death |
| ERC | The Apes Revolution | 2 | Tomorrow |

21

1084482701

| Type | Name | Number | Display Name |
|---|---|---|---|
| ERC | The Archives by Jake | 7 | No Pressure |
| ERC | The Archives by Jake | 10 | The Bieber Portrait |
| ERC | The Art of Toadz | 114 | The Art of Toadz #114 |
| ERC | The King of Memes | 45494740862413983073811796032502953550070292274894253453884308776349660610561 | The King Of Memes |
| ERC | The Memes by 6529 | 35 | Meet Summer Glasses |
| ERC | The Memes by 6529 | 44 | MEME FACTORY |
| ERC | The Memes by 6529 | 52 | Vibe Check |
| ERC | Totality | 184 | Totality #184 |
| ERC | Triviality | 12 | Triviality |
| ERC | TRLab | 16 | Exploding the Self #15 by Cai Guo-Qiang |
| ERC | UNDRWRLD TICKET #0 | 1 | UNDRWRLD TICKET #0 |
| ERC | untitled | 3 | untitled |
| ERC | Velatura by Claire Silver | 141 | Concatenation - Patron Edition #16/44 |
| ERC | Velatura by Claire Silver | 124 | Concatenation - Patron Edition #23/44 |
| ERC | Velatura by Claire Silver | 117 | Concatenation - Patron Edition #40/44 |
| ERC | waggerman Kick | 6 | Swaggerman Kick |
| ERC | Wandering 001 | 99941469905525315555761224427005242253484574031676891625349417714992428351489 | Wandering 001 |
| ERC | Wandering 003 | 99941469905525315555761224427005242253484574031676891625349417713892916723713 | Wandering 003 |
| ERC | Web3 mutiny | 2 | Web3 mutiny |
| ERC | Where My Vans Go | 93 | Where My Vans Go #93 |
| ERC | WrappedPenguins | 6869 | Pudgy Penguin #2036 |
| ERC | WrappedPenguins | 7435 | Pudgy Penguin #4636 |
| ERC | WrappedPenguins | 6167 | Pudgy Penguin #6167 |
| ERC | WrappedPenguins | 4636 | Pudgy Penguin #6175 |
| ERC | WrappedPenguins | 2036 | Pudgy Penguin #6869 |
| ERC | WrappedPenguins | 8749 | Pudgy Penguin #7435 |
| ERC | WrappedPenguins | 6175 | Pudgy Penguin #8749 |
| ERC | Wrongun Token | 1 | Wrongun Token |

22

| ERC | XCOPY-Crap #012 | 704653371041807126588135842485999007455228427622788484460352853965961 3241349 | XCOPY-Crap #012 |
|-----|-----------------|-----|-----|
| ERC | Your Daytime Fireworks - Firework Packets | 1 | Firework Packet |
| ERC | Your Daytime Fireworks - Firework Packets | 1 | Firework Packet |
| ERC | ZENOYIS | 7 | Men In Suits |
| ERC | sssssssssssss iiiiiiiiiiiiaasssssssssssss | 1 | square inside a square |
| ERC | Badges of Terrell Jones | 2 | Purple Badge |
| ERC | Blood Heist | 13 | Blood Heist |
| ERC | Meme Lab | 15 | SZN1 Mintooor |
| ERC | Scape | 133 | Scape #133 |
| ERC | Scape | 4651 | Scape #4651 |
| ERC | Scape Extension | 133 | N.A |
| ERC | Scape Extension | 4651 | N.A |
| ERC | The Memes by 6529 | 74 | The Hamily WAGMI |
| ERC | The Memes by 6529 | 63 | The Encounter |
| ERC | The Memes by 6529 | 65 | CHAINED IN THE SYSTEM// |

23

106544832?-1

| Compatability | Title | Amount |
|---|---|---|
| XCP | CANDEVSDO | 1.00 |
| XCP | CORRUPTPEPE | 1.00 |
| XCP | COWPEPE | 1.00 |
| XCP | DEATHGRASP | 1.00 |
| XCP | DIMITRIPEPE | 1.00 |
| XCP | EASYPEPE | 1.00 |
| XCP | FROGMILK | 1.00 |
| XCP | HIREDPEPE | 1.00 |
| XCP | HRDCOREPEPE | 1.00 |
| XCP | IVANTHEPEPE | 1.00 |
| XCP | KARENPEPE | 1.00 |
| XCP | LICPEPE | 1.00 |
| XCP | LORDJAIME | 1.00 |
| XCP | LOWFNAKAMOTO | 1.00 |
| XCP | MASTERDJPEPE | 1.00 |
| XCP | MCLOVINPEPE | 1.00 |
| XCP | MINIMAPEPE | 1.00 |
| XCP | NICEGUYPEPE | 1.00 |
| XCP | PEPEACELOVE | 1.00 |
| XCP | PEPEALI | 1.00 |
| XCP | PEPEASYLUM | 1.00 |
| XCP | PEPEDEFENDER | 1.00 |
| XCP | PEPEFAKESHOP | 1.00 |
| XCP | PEPEGAN | 1.00 |
| XCP | PEPEHACK | 1.00 |
| XCP | PEPEKAT | 1.00 |
| XCP | PEPELINA | 1.00 |
| XCP | PEPEMAKER | 1.00 |
| XCP | PEPEMBER | 1.00 |
| XCP | PEPENOTPEPE | 1.00 |
| XCP | PEPERIALKLLR | 1.00 |

24

106-54482271

| | |
|---|---|
| XCP | PEPESALUTE | 1.00 |
| XCP | PEPESCORPION | 1.00 |
| XCP | PEPESWIPEE | 1.00 |
| XCP | PEPEWILLY | 1.00 |
| XCP | PEPEYANG | 1.00 |
| XCP | PEPEYOUSOON | 1.00 |
| XCP | PEPICASSO | 1.00 |
| XCP | PEPILLA | 1.00 |
| XCP | PEPINDER | 1.00 |
| XCP | PEPLITORIS | 1.00 |
| XCP | PEPORROR | 1.00 |
| XCP | POLLOPEPE | 1.00 |
| XCP | PURPEPEL | 1.00 |

| | |
|---|---|
| XCP | RISKYPEPE | 1.00 |
| XCP | STNEDPEPE | 1.00 |
| XCP | TACOPEPESTOR | 1.00 |
| XCP | THEPOPEPE | 1.00 |
| XCP | TRIPPEPE | 1.00 |
| XCP | VIRTUAPEPE | 1.00 |
| XCP | BADASSPEPE | 1.00 |
| XCP | BADBITCHAPU | 1.00 |
| XCP | BALLOONPEPE.BALLOONPEPE.PURPLERAIN | 8.00 |
| XCP | BALLOONPEPE.COW | 8.00 |
| XCP | BALLOONPEPE.PEPEWITHBALLOON | 8.00 |
| XCP | BBAEPEPE | 1.00 |
| XCP | CASHGRABDARK | 0.03 |
| XCP | DANKCHARLOT | 4.00 |
| XCP | DANKFARMS.NPCFRENZ | 1.00 |
| XCP | DANKFARMS.NPCFRENZ | 1.00 |
| XCP | DANKFARMS.SMOLFRENZ | 1.00 |
| XCP | DANKFARMS.SMOLFRENZ | 1.00 |

25

| | | |
|---|---|---|
| XCP | DANKFARMS.WTF | 1.00 |
| XCP | DANKFARMS.WTF | 1.00 |
| XCP | DARKMUFFIN | 1.00 |
| XCP | DARKPOOLPEPE.darkcashgrab | 1.00 |
| XCP | DAWNOTHEPEPE | 1.00 |
| XCP | DEFROTHKO | 1.00 |
| XCP | DJPEPE.MEXICO | 2.00 |
| XCP | DJPEPE.XMAS2022 | 2.00 |
| XCP | DREAMTEAM.SPORTSILLUSTRATED | 1.00 |
| XCP | DUCHAMPEPE.PURPLE | 5.00 |
| XCP | FAIKUPEPE.LA_FAKA | 1.00 |
| XCP | FAKALIFE | 1.00 |
| XCP | FAKAMOTO.KEKMAS | 1.00 |
| XCP | FAKAMOTO.PURPLE | 1.00 |
| XCP | FAKAPEPSI | 1.00 |
| XCP | FAKARIO.LAFAKARIO | 1.00 |
| XCP | FAKEAKIRA.WATCHTHETHRONE | 1.00 |
| XCP | FAKEAMAZON.FAKEBOX | 2.00 |
| XCP | FAKEAWARD | 1.00 |
| XCP | FAKEBASQPEPE.PEACE | 2.00 |
| XCP | FAKECOAT | 7.00 |
| XCP | FAKEDIAMONDS.REDEEM | 2.00 |
| XCP | FAKEDJPEPE.ENTER_THE_PEPE | 2.00 |
| XCP | FAKEFRIDA.FRIDASHA | 3.00 |
| XCP | FAKEFRIDA.LAFAKASUPREMA | 1.00 |
| XCP | FAKEGENESIS.BTCMAGAZINE22 | 1.00 |
| XCP | FAKEGENESIS.PALETTE1 | 1.00 |

| | | |
|---|---|---|
| XCP | FAKEGENESIS.PALETTE2 | 1.00 |
| XCP | FAKEGRAM.GAMMA | 2.00 |
| XCP | FAKELORDKEK.DANK | 2.00 |
| XCP | FAKELORDKEK.PURP | 2.00 |

26

| | | |
|---|---|---|
| XCP | FAKELORDKEK.take.a.gander.at.the.Kekly.Gonads | 2.00 |
| XCP | FAKELUCKY | 1,200.00 |
| XCP | FAKEMONET | 4.00 |
| XCP | FAKENUTMEG | 9.00 |
| XCP | FAKEPARTY | 1.00 |
| XCP | FAKEPARTY.FAKEMEMORIES1 | 1.00 |
| XCP | FAKEPEPELISA.GENESISOF | 1.00 |
| XCP | FAKEPEPELISA.PALETTE | 1.00 |
| XCP | FAKEPEPEPUNK | 5.00 |
| XCP | FAKEROCK.PSA10 | 132.00 |
| XCP | FAKEROTHKO.BASQKEK | 2.00 |
| XCP | FAKESOUP | 8.00 |
| XCP | FAKETEARS.VISITFROMLAFAKA | 2.00 |
| XCP | FAKEUNLTD | 4.00 |
| XCP | FRESHPEPE | 2.00 |
| XCP | GREENBEANZ | 2.00 |
| XCP | HELLAPAPELLA | 1.00 |
| XCP | HISPEPENESS.LFNREJECTION | 13.00 |
| XCP | HODLPIGPEPE.PEPEPIGNARDO | 1.00 |
| XCP | INFISPACE.OTOMI_Fighter | 12.00 |
| XCP | JACKIEPEPE.DOCTORK | 2.00 |
| XCP | JUSTHODLPEPE.HODLPIG | 1.00 |
| XCP | KANDINSKY | 1.00 |
| XCP | KEKGRAM.TQR | 1.00 |
| XCP | KEKKRISPIES | 1.00 |
| XCP | LAMAPEPE.Incarnation | 1.00 |
| XCP | LAMAPEPE.PURPLE | 1.00 |
| XCP | LANDWOLFPEPE | 1.00 |
| XCP | LLDANKJ | 1.00 |
| XCP | OMARPEPE.PEPESDEPOT | 5.00 |
| XCP | OMARPEPE.WEEPEY | 5.00 |
| XCP | OPTIMISTPEPE.FAKEPEPEMUNI | 1.00 |

27

| | | |
|---|---|---|
| XCP | PEPEBLUEEYES.PURPLE | 1.00 |
| XCP | PEPECASH | 254,519.00 |
| XCP | PEPECYBER.HD | 10.00 |
| XCP | PEPEESCOBAR.LAFAKASTAMP | 5.00 |
| XCP | PEPEILOVEU.NAUGHTYPEPA | 5.00 |
| XCP | PEPEINDABOX.DISSOLVEDINAIR | 1.00 |
| XCP | PEPEINDACITY.FAKAINDACITY | 2.00 |
| XCP | PEPEISDED | 4.00 |
| XCP | PEPEISDED.STORY | 1.00 |
| | | |
| XCP | PEPEKLAUS | 1.00 |
| XCP | PEPELAVANDAL.FAKEYE | 1.00 |
| XCP | PEPELAVANDAL.PEPELON | 43.00 |
| XCP | PEPELEVANDAL.PEPEPHELPS | 51.00 |
| XCP | PEPEMERGER | 1.00 |
| XCP | PEPEMETABOLY.PRPL | 4.00 |
| XCP | PEPEMUNDI.PALETTE | 1.00 |
| XCP | PEPEORBIT.LAFAKAERROR | 1.00 |
| XCP | PEPEPARTIES | 1.00 |
| XCP | PEPEPARTIES | 1.00 |
| XCP | PEPEPLEBZ.FREN | 1.00 |
| XCP | PEPEPLEBZ.FRENFREN | 1.00 |
| XCP | PEPEPLEBZ.FRENFRENFREN | 1.00 |
| XCP | PEPEPLEBZ.PURRR | 1.00 |
| XCP | PEPEREPUBLIC | 1,000,000.00 |
| XCP | PEPERMINE.PALETTE | 1.00 |
| XCP | PEPETAROTONE.metaverso | 4.00 |
| XCP | PEPEUBU.Real_Pepe_Ubu | 1.00 |
| XCP | PEPEUBU.Variation_1 | 1.00 |
| XCP | PEPEUBU.Variation_2 | 1.00 |
| XCP | PEPEVANDOUGH | 98.00 |
| XCP | PEPEVANDOUGH.LAFAKA | 110.00 |

28

106-8448227-1

| | | |
|---|---|---|
| XCP | PEPONONOKE.ACIDFOREST | 1.00 |
| XCP | PEPTANGCLAN.LAFAKAAITTACK | 4.00 |
| XCP | PEPTANGCLAN.PEPTANG.SHAOLIN | 4.00 |
| XCP | PHONEYSIMPSO.PURPLE | 2.00 |
| XCP | PURPLENAKA | 7.00 |
| XCP | REREPEPE | 1.00 |
| XCP | SEETHRUPEPHD | 3.00 |
| XCP | SILKTOADPEPE | 1.00 |
| XCP | TADPOLESOUP | 2.00 |
| XCP | TADPOLESOUP | 1.00 |
| XCP | TOOTOL | 1.00 |
| XCP | TREEFROGS | 1.00 |
| XCP | TROJANFAKE | 7.00 |
| XCP | TROJANFAKE.800X1120 | 7.00 |
| XCP | VASECTOPEPE.LAFAKA_NOT_SHOOTING_BLANKS | 3.00 |
| XCP | WANKSYPEPE | 4.00 |
| XCP | WARDOGENESIS | 1.00 |
| XCP | WARNINGPEPE | 1.00 |
| XCP | XBOSS | 4.00 |
| XCP | XMINT | 201,620.00 |
| XCP | YOFROGRAPS | 4.00 |
| XCP | BADABINGPEPE | 1.00 |
| XCP | BALLOONPEPE | 8.00 |

| | | |
|---|---|---|
| XCP | BELLPEPE | 2.00 |
| XCP | BENDERPEPE | 1.00 |
| XCP | BERLINPEPE | 1.00 |
| XCP | BETTYPEPE | 1.00 |
| XCP | BLOKLETCHAIN | 5.00 |
| XCP | BOFPEPE | 1.00 |
| XCP | CARTOONPEPE | 1.00 |
| XCP | CESFAKERARE | 4.00 |

29

106-5448227-1

| | | |
|---|---|---|
| XCP | CHILLPEPROSS | 2.00 |
| XCP | COLLEGEMONEY | 4.00 |
| XCP | CRACKEDDLXHD | 2.00 |
| XCP | CRUSADERPEPE | 1.00 |
| XCP | CRYPTOPEPE | 1.00 |
| XCP | CULTOFKEK | 1.00 |
| XCP | CYBERPEPE | 1.00 |
| XCP | DANKGOD | 1.00 |
| XCP | DARKPOOLPEPE | 1.00 |
| XCP | DEXTERPEPE | 1.00 |
| XCP | DGAPEPE | 10.00 |
| XCP | DOUBLEPEPE | 1.00 |
| XCP | DREAMTEAM | 11.00 |
| XCP | DRINKSECRET | 2.00 |
| XCP | DUCHAMPEPE | 5.00 |
| XCP | EAZYP | 1.00 |
| XCP | ECLIPTICPEPE | 1.00 |
| XCP | EINSTEINPEPE | 1.00 |
| XCP | ELDUENDEPEPE | 5.00 |
| XCP | ELETEREOPEPE | 2.00 |
| XCP | ELPAZUZUPEPE | 4.00 |
| XCP | ERNSTFAKE | 1.00 |
| XCP | EVILCYBERPEP | 2.00 |
| XCP | FAIKUPEPE | 1.00 |
| XCP | FAKABUKIPEPE | 1.00 |
| XCP | FAKALIFE | 1.00 |
| XCP | FAKALOTTA | 1.00 |
| XCP | FAKAMOTO | 1.00 |
| XCP | FAKARESIST | 1.00 |
| XCP | FAKARIO | 1.00 |
| XCP | FAKEAFGHOST | 1.00 |
| XCP | FAKEAKIRA | 4.00 |

106-544822?:1

| | | |
|---|---|---|
| XCP | FAKEAMAZON | 2.00 |
| XCP | FAKEASF | 16.00 |
| XCP | FAKEBANKSY | 4.00 |
| XCP | FAKEBASQOPEPE | 2.00 |
| XCP | FAKECALLS | 2.00 |
| XCP | FAKECHATS | 2.00 |
| XCP | FAKEDIAMONDS | 2.00 |
| XCP | FAKEDIEGORVR | 30.00 |
| XCP | FAKEDJPEPE | 2.00 |
| XCP | FAKEFAM | 2.00 |
| XCP | FAKEFRIDA | 3.00 |
| XCP | FAKEFRIDALAFAKASUPREMA | 1.00 |
| XCP | FAKEGENESIS | 1.00 |
| XCP | FAKEGHOST | 1.00 |
| XCP | FAKEGRAM | 2.00 |
| XCP | FAKEGREEN | 3.00 |
| XCP | FAKEHAIRPEP | 5.00 |
| XCP | FAKEHOURY | 2.00 |
| XCP | FAKELABPEPE | 2.00 |
| XCP | FAKELAWS | 1.00 |
| XCP | FAKELORDKEK | 2.00 |
| XCP | FAKEMASTER | 1.00 |
| XCP | FAKENOPOULOS | 1.00 |
| XCP | FAKENUTMEG | 1.00 |
| XCP | FAKEONEPEPE | 2.00 |
| XCP | FAKEPARTY | 1.00 |
| XCP | FAKEPAWNSHOP | 4.00 |
| XCP | FAKEPENPEN | 2.00 |
| XCP | FAKEPEPEBANG | 2.00 |
| XCP | FAKEPEPELISA | 1.00 |
| XCP | FAKEPICKACHU | 8.00 |

| | | |
|---|---|---|
| XCP | FAKEPOTENT | 4.00 |
| XCP | FAKERESERVE | 23.00 |
| XCP | FAKEROCK | 1,322.00 |
| XCP | FAKEROTHKO | 2.00 |
| XCP | FAKESCAPE | 12.00 |
| XCP | FAKESCREAM | 2.00 |
| XCP | FAKESNEAKER | 4.00 |
| XCP | FAKETANIC | 2.00 |
| XCP | FAKETEARS | 3.00 |
| XCP | FAKETUPAC | 2.00 |
| XCP | FAKEVITALIK | 5.00 |
| XCP | FAKEWARS | 2.00 |
| XCP | FAKGOTHICPEP | 1.00 |
| XCP | FALSEACE | 1.00 |
| XCP | FEELSGOODGRL | 5.00 |
| XCP | FFFFFIVE | 2.00 |
| XCP | FORKPEPE | 1.00 |
| XCP | FPEPESURF | 1.00 |
| XCP | FPHOTOPENPEN | 1.00 |

| | | |
|---|---|---|
| XCP | FREEDOMKEK | 5.00 |
| XCP | FRENCHPEPE | 1.00 |
| XCP | FROGBUS | 1.00 |
| XCP | FROGWOMAN | 4.00 |
| XCP | FSBPUTINPEPE | 1.00 |
| XCP | GAIUSPEPEUS | 1.00 |
| XCP | GODEMPEPE | 1.00 |
| XCP | GORDONKEKO | 5.00 |
| XCP | GOSPELPEPE | 1.00 |
| XCP | GREENBEANZ | 2.00 |
| XCP | GUYBRUSH | 1.00 |
| XCP | HAIKUPEPE | 1.00 |

32

106-54482/2.1

| | | |
|---|---|---|
| XCP | HELLAPAPELLA | 1.00 |
| XCP | HELLOBYE | 2.00 |
| XCP | HISPEPENESS | 13.00 |
| XCP | HODLHALPEPE | 1.00 |
| XCP | HODLWOOD | 1.00 |
| XCP | ILLUMINATIP | 2.00 |
| XCP | ILUMINATRARE | 1.00 |
| XCP | INVSBLEFAKE | 2.00 |
| XCP | JACKOPEPE | 1.00 |
| XCP | JESUSPEPE | 1.00 |
| XCP | JIMMYHENDRIX | 2.00 |
| XCP | JORDANPEPE | 1.00 |
| XCP | JSONPEPE | 2.00 |
| XCP | JUSTHODLPEPE | 2.00 |
| XCP | KEKCHAMBERS | 4.00 |
| XCP | KEKENESIS | 1.00 |
| XCP | KEKET | 1.00 |
| XCP | KEKGRAM | 1.00 |
| XCP | KEKPEPE | 1.00 |
| XCP | KEKUI | 1.00 |
| XCP | KEROPEPE | 1.00 |
| XCP | KINGKONGPEPE | 5.00 |
| XCP | KINGPEP | 3.00 |
| XCP | KOEDAME | 1.00 |
| XCP | LAFAKADEMISE | 2.00 |
| XCP | LAMAPEPE | 1.00 |
| XCP | LETSGOBRANDN | 2.00 |
| XCP | LIBERTADFIAT | 5.00 |
| XCP | LILLYKEK | 1.00 |
| XCP | LILPEPEVERT | 1.00 |
| XCP | LILPEPEVERT | 3.00 |
| XCP | LIZZFACEPEPE | 1.00 |

33

DE-5448227-1

| XCP | LORDFAKA | 10.00 |
| --- | --- | --- |
| XCP | LOVEOFPEPE | 1.00 |
| XCP | LSDDOCPEPE | 5.00 |
| XCP | LUCHAPEPE | 1.00 |
| XCP | MAAXPAINPEPE | 1.00 |
| XCP | MECHAPEP | 2.00 |
| XCP | MELANCHOLIA | 1.00 |
| XCP | MEWPEPE | 1.00 |
| XCP | MFPEPE | 1.00 |
| XCP | MIKOPEPE | 1.00 |
| XCP | MISSPEPEPUNK | 1.00 |
| XCP | MONTYPEPE | 1.00 |
| XCP | MRHANSEL | 1.00 |
| XCP | MRRIBIT | 1.00 |
| XCP | MRSTAYPEPT | 1.00 |
| XCP | NMPPEPE | 1.00 |
| XCP | NOFUCKSPUTIN | 1.00 |
| XCP | NOOBGRAM | 1.00 |
| XCP | OMARPEPE | 5.00 |
| XCP | OMARPEPE.DONTSCARE | 5.00 |
| XCP | OMARPEPE.SENATORCLAYPEPE | 5.00 |
| XCP | ONSENPEPE | 1.00 |
| XCP | OPTIMISTPEPE | 57.00 |
| XCP | PAPAJPEPE | 2.00 |
| XCP | PENPEN | 1.00 |
| XCP | PEPBOT | 1.00 |
| XCP | PEPEACIDTRIP | 1.00 |
| XCP | PEPEBERNIE | 5.00 |
| XCP | PEPEBILL | 1.00 |
| XCP | PEPEBILLIONS | 1.00 |
| XCP | PEPEBLUEEYES | 1.00 |

34

| | | |
|---|---|---|
| XCP | PEPEBRICKJR | 1.00 |
| XCP | PEPECACTUS | 1.00 |
| XCP | PEPECAFFE | 1.00 |
| XCP | PEPECANCAN | 1.00 |
| XCP | PEPECONCERT | 1.00 |
| XCP | PEPECYBER | 10.00 |
| XCP | PEPEDARKSIDE | 1.00 |
| XCP | PEPEDHARMA | 1.00 |
| XCP | PEPEDONTPUSH | 1.00 |
| XCP | PEPEDPOOL | 1.00 |
| XCP | PEPEDWARD | 1.00 |
| XCP | PEPEDZILLA | 1.00 |
| XCP | PEPEESCOBAR | 5.00 |
| XCP | PEPEFICATION | 2.00 |
| XCP | PEPEFLOCK | 2.00 |

| | | |
|---|---|---|
| XCP | PEPEFOREVER | 1.00 |
| XCP | PEPEGODNESS | 1.00 |
| XCP | PEPEGRAFFITI | 1.00 |
| XCP | PEPEHAND | 1.00 |
| XCP | PEPEIFFEL | 4.00 |
| XCP | PEPEILOVEU | 5.00 |
| XCP | PEPEINDABOX | 1.00 |
| XCP | PEPEINDACITY | 2.00 |
| XCP | PEPEINSPACE | 30.00 |
| XCP | PEPEKAWS | 4.00 |
| XCP | PEPEKFC | 1.00 |
| XCP | PEPEKNIEVEL | 1.00 |
| XCP | PEPELAVANDAL | 43.00 |
| XCP | PEPELEVANDAL | 1.00 |
| XCP | PEPELEVANDAL | 51.00 |
| XCP | PEPELIOTTA | 2.00 |

106-544422f1-1

| | | |
|---|---|---|
| XCP | PEPELMINING | 1.00 |
| XCP | PEPEMAGPIE | 4.00 |
| XCP | PEPEMAGRITTE | 1.00 |
| XCP | PEPEMANTLE | 9.00 |
| XCP | PEPEMAZE | 2.00 |
| XCP | PEPEMETABOLY | 4.00 |
| XCP | PEPEMNEMONIC | 1.00 |
| XCP | PEPEMONTOYA | 1.00 |
| XCP | PEPEMOVIE | 1.00 |
| XCP | PEPEMUNDI | 1.00 |
| XCP | PEPENAPOLEON | 1.00 |
| XCP | PEPENIRO | 1.00 |
| XCP | PEPENUMA | 1.00 |
| XCP | PEPEOLDCASH | 1.00 |
| XCP | PEPEOLDCHAP | 1.00 |
| XCP | PEPEOLDTRADE | 1.00 |
| XCP | PEPEORBIT | 6.00 |
| XCP | PEPEPENPEN | 1.00 |
| XCP | PEPEPESCI | 1.00 |
| XCP | PEPEPLEBZ | 1.00 |
| XCP | PEPEPOET | 1.00 |
| XCP | PEPEPOPO | 1.00 |
| XCP | PEPEPOST | 1.00 |
| XCP | PEPEPRINT | 1.00 |
| XCP | PEPEREME | 1.00 |
| XCP | PEPERMIND | 1.00 |
| XCP | PEPERMINE | 10.00 |
| XCP | PEPEROCKWELL | 1.00 |
| XCP | PEPESADILLA | 2.00 |

| | | |
|---|---|---|
| XCP | PEPESHIFT | 1.00 |
| XCP | PEPESHOW | 10.00 |

| | | |
|---|---|---|
| XCP | PEPESIMULATE | 2.00 |
| XCP | PEPESPLASH | 2.00 |
| XCP | PEPESQRPANTS | 2.00 |
| XCP | PEPESUPREM | 1.00 |
| XCP | PEPETAROTONE | 4.00 |
| XCP | PEPETAROTSIX | 1.00 |
| XCP | PEPETAROTXIV | 2.00 |
| XCP | PEPETHEFAKE | 1.00 |
| XCP | PEPETHEFAKE.GUCHIFAKE | 5.00 |
| XCP | PEPETHELOST | 2.00 |
| XCP | PEPETOTER | 4.00 |
| XCP | PEPETRASH | 1.00 |
| XCP | PEPEUBU | 1.00 |
| XCP | PEPEUNKNOWN | 1.00 |
| XCP | PEPEVANDOUGH | 12.00 |
| XCP | PEPEWORLDCUP | 1.00 |
| XCP | PEPEWORLDCUP | 1.00 |
| XCP | PEPEXMAS | 1.00 |
| XCP | PEPEYOTES | 1.00 |
| XCP | PEPEZEUS | 2.00 |
| XCP | PEPHONEHOME | 2.00 |
| XCP | PEPONACID | 1.00 |
| XCP | PEPONONOKE | 1.00 |
| XCP | PEPSIPEPE | 26.00 |
| XCP | PEPTANGCLAN | 4.00 |
| XCP | PEPTARO | 1.00 |
| XCP | PEROCHI | 1.00 |
| XCP | PHONEYSIMPSO | 2.00 |
| XCP | POINTBREAKCD | 2.00 |
| XCP | PPTAROTIIII | 4.00 |
| XCP | PROZACPEPE | 2.00 |
| XCP | PURPLEPEPE | 7.00 |

37

| | | |
|---|---|---|
| XCP | RAMENPEPE | 2.00 |
| XCP | RAREGROYPER | 1.00 |
| XCP | RARELEAGUE | 1.00 |
| XCP | RIVETERPEPE | 13.00 |
| XCP | ROEFAKE | 5.00 |
| XCP | ROLLINGPEPE | 1.00 |
| XCP | SCHIFFPEPE | 2.00 |
| XCP | SCRILLACARD | 2.00 |
| XCP | SEAOFFROG | 1.00 |
| XCP | SEETHRUPEPHD.LAFAKASTOLEMYGUTS | 3.00 |
| XCP | SHADILOUNGE | 1.00 |

| | | |
|---|---|---|
| XCP | SILKTOADPEPE | 1.00 |
| XCP | SKULLPEEPO | 5.00 |
| XCP | SKULLPEPA | 5.00 |
| XCP | SLAMDUNKPEPE | 4.00 |
| XCP | STARWARSFAKE | 1.00 |
| XCP | STJOHNPEPE | 4.00 |
| XCP | STONEPEPE | 1.00 |
| XCP | STPAULPEPE | 24.00 |
| XCP | SURFINGPEPE | 1.00 |
| XCP | TABLOIDPEPE | 9.00 |
| XCP | TEMPURAPEPE | 1.00 |
| XCP | THEBURNCARD | 2.00 |
| XCP | THEDONPEPE | 2.00 |
| XCP | THEGUITARIST | 2.00 |
| XCP | THEKINGPEPE | 1.00 |
| XCP | THEREBUILD | 2.00 |
| XCP | THERELIC | 1.00 |
| XCP | TIMEPEPE | 1.00 |
| XCP | TRINITYPEPE | 1.00 |
| XCP | TWOCHAINZPEP | 2.00 |

38

108-5448227-1

| XCP | TWWENTYONE | 3.00 |
|-----|------------|------|
| XCP | TYSONFURY | 1.00 |
| XCP | UBUNTUPEPE | 1.00 |
| XCP | UNGAISOUTEN | 1.00 |
| XCP | UTILITYTOKEN | 2.00 |
| XCP | VASECTOPEPE | 4.00 |
| XCP | VONPEPEHAYEK | 1.00 |
| XCP | WANTEDPEPE | 1.00 |
| XCP | WITCHRARE | 1.00 |
| XCP | WSBPEPE | 5.00 |
| XCP | YAMAPEPE | 1.00 |
| XCP | ZENAFPEPE | 1.00 |

39

106-54482271

**IN THE EASTERN CARIBBEAN SUPREME COURT**
**IN THE HIGH COURT OF JUSTICE**
**VIRGIN ISLANDS**
**COMMERCIAL DIVISION**
**CLAIM NO. BVIHC (COM) 2023/0058**
**(CLAIM NO. BVIHC (COM) 2022/0119)**

**IN THE MATTER OF THE INSOLVENCY ACT, 2003**
**AND IN THE MATTER OF THREE ARROWS CAPITAL**
**LTD (IN LIQUIDATION)**

**Russell Crumpler and Christopher Farmer**
**(as Joint Liquidators of Three Arrows Capital Ltd**
**(In Liquidation))**

<u>Applicants</u>

**and**

**Three Arrows Capital Ltd (in Liquidation)**

<u>Respondents</u>

---

*Order*

---



Ritter House
Wickham's Cay II
Road Town, Tortola
British Virgin Islands
VG1110
Tel.: +1 284 852 7300
Ref.: GRC/503276.00001

<u>Legal Practitioners for the Liquidators</u>

40

## **Exhibit B**

BVI Sanction Order

Case Number :BVIHCOM2022/0119



**FILED**
**HIGH COURT**
TERRITORY OF
THE VIRGIN ISLANDS

IN THE EASTERN CARIBBEAN SUPREME COURT
IN THE HIGH COURT OF JUSTICE
VIRGIN ISLANDS
COMMERCIAL DIVISION
CLAIM NO. BVIHC (COM) 2022/0119

Submitted Date:02/04/2024 12:08

Filed Date:02/04/2024 12:09

IN THE MATTER OF THE INSOLVENCY ACT, 2003          Fees Paid:72.59
AND IN THE MATTER OF THREE ARROWS CAPITAL LTD (IN LIQUIDATION)

BETWEEN:

**Russell Crumpler and Christopher Farmer**
**(as Joint Liquidators of Three Arrows Capital Ltd (In Liquidation))**

<u>Applicants</u>

-and-

**Three Arrows Capital Limited (in Liquidation)**

<u>Respondent</u>

---

**Order**

---

BEFORE:          The Honourable Justice Paul Webster [Ag]

DATED:           **28 March 2024**

ENTERED:         4   **April 2024**

**UPON** the order of the Honourable Justice Jack (Ag) dated 27 June 2022 (the "**Order**") appointing Russell Crumpler and Christopher Farmer of Teneo (BVI) Limited (the "**Liquidators**") as the joint liquidators of Three Arrow Capital Ltd (the "**Company**")

**AND UPON** the Liquidators issuing a public notice dated 12 February 2024 pursuant to section 216 of the Insolvency Act 2003 and rule 190 of the Insolvency Rule 2005 stating (a) their intention to make an interim distribution of the Company's assets to admitted creditors by 31 March 2024 and (b) that creditors are required to submit their claims to them on or before 14 March 2024 (the "**Notice**")

**AND UPON** the application dated 21 March 2024 filed on behalf of the Liquidators for sanction to make a distribution to the Company's admitted creditors  ("**the Sanction Application**")

1

**AND UPON** the Court reading the certificate of urgency dated 21 March 2024

**AND UPON** the Court reading the Fourteenth Affidavit of Russell Crumpler dated 21 March 2024 (and the exhibit thereto) and the First Affidavit of Craig Johnson

**AND UPON** the Court noting that the Notice was publicised in the BVI, Singapore and online via the following mediums: (a) the BVI Official Gazette, (b) the BVI Beacon, (c) the Singapore Business Times, (d) the Company's official liquidation website (3acliquidation.com), (e) X (formerly referred to as Twitter) via the Company's liquidation X account (@3ACLiq)

**AND UPON** hearing David Chivers KC, Jack Rivett, Nicholas Brookes, Daniel Burkitt and Romauld Johnson, Counsel on behalf of the Liquidators at a hearing in private pursuant to CPR 2.7(4)(b)

**AND UPON** the Court being satisfied (a) that the proposed distribution is within the Liquidators' power, (b) that the Liquidators genuinely hold the view that the proposed distribution is in the best interests of the Company and its creditors and (c) that the Liquidators are acting rationally and without being affected by a conflict of interest in reaching that view

**IT IS HEREBY ORDERED AND DIRECTED THAT :**

1.  The Liquidators shall have sanction to make an interim distribution of up to $100 million of the Company's assets by 31 March 2024 or as soon thereafter as is practical.

2.  The costs of the Sanction Application be costs in the liquidation.

**BY ORDER OF THE COURT**

*Dep.* **REGISTRAR**

2

24.03.11 Sanction draft order-13/03/2024

**IN THE EASTERN CARIBBEAN SUPREME COURT**
**IN THE HIGH COURT OF JUSTICE**
**VIRGIN ISLANDS**
**COMMERCIAL DIVISION**
**CLAIM NO. BVIHC (COM) 2022/0119**

**IN THE MATTER OF THE INSOLVENCY ACT, 2003**
**AND IN THE MATTER OF THREE ARROWS CAPITAL**
**LTD (IN LIQUIDATION)**

**Russell Crumpler and Christopher Farmer**
**(as Joint Liquidators of Three Arrows Capital Ltd**
**(In Liquidation))**

<u>Applicants</u>

**and**

**Three Arrows Capital Ltd (in Liquidation)**

<u>Respondent</u>

---

*Order*

---



Ritter House
Wickham's Cay II
Road Town, Tortola
British Virgin Islands
VG1110
Tel.: +1 284 852 7300
Ref.: NZB/503276.00001

<u>Legal Practitioners for the Liquidators</u>

3